**James A. YATES, Appellant**

v.

**Joseph SMITH, Warden.**

No. 06–1715.

United States Court of Appeals,
Third Circuit.

Submitted For Possible Dismissal
Under 28 U.S.C. § 1915(e)(2)(B) or

Summary Action Under Third Circuit
LAR 27.4 and I.O.P. 10.6
July 14, 2006.

Filed: Aug. 9, 2006.

James A. Yates, Lewisburg, PA, pro se.

Kate L. Mershimer, Office of United States Attorney, Harrisburg, PA, for Warden.

Before: Chief Judge SCIRICA, WEIS and GARTH, Circuit Judges.

OPINION

PER CURIAM.

James A. Yates appeals the dismissal of his petition for a writ of habeas corpus pursuant to 28 U.S.C. § 2241. We will affirm.

In 1997, Yates was convicted of various drug offenses in the United States District Court for the Northern District of Illinois. He was sentenced to life imprisonment. His conviction and sentence were affirmed on direct appeal. In October 2001, Yates filed a motion to vacate his sentence under 28 U.S.C. § 2255, which the sentencing court denied. The United States Court of Appeals for the Seventh Circuit denied Yates' request for a certificate of appealability.

In May 2005, Yates commenced the present action in the United States District Court for the Middle District of Pennsylvania, the district in which he is currently confined. He claimed that § 2255 relief is an inadequate or ineffective remedy to challenge his sentence, and that he is actually innocent under *United States v. Booker*, 543 U.S. 220, 125 S.Ct. 738, 160 L.Ed.2d 621 (2005). Yates also raises ineffective assistance of counsel and due process claims. On February 13, 2006, the District Court dismissed Yates' petition for lack of jurisdiction. It concluded that Yates failed to demonstrate that § 2255 would be "inadequate or ineffective" to test the legality of his detention. Yates appealed.

A § 2255 motion filed in the sentencing court is the presumptive means for a federal prisoner to challenge the validity of a conviction or sentence. *See Davis v. Unit-*

*ed States,* 417 U.S. 333, 343, 94 S.Ct. 2298, 41 L.Ed.2d 109 (1974). A habeas petitioner can seek relief under 28 U.S.C. § 2241 only if the remedy provided by § 2255 is "inadequate or ineffective to test the legality of [the] detention." *See* 28 U.S.C. § 2255 ¶ 5. A § 2255 motion is not "inadequate or ineffective" merely because the petitioner can not meet the stringent gate keeping requirements of § 2255, *Okereke v. United States,* 307 F.3d 117, 120 (3d Cir.2002), or because the sentencing court does not grant relief, *Cradle v. United States ex rel. Miner,* 290 F.3d 536, 539 (3d Cir.2002) (per curiam). Rather, the "safety valve" provided under § 2255 is extremely narrow and has been held to apply in unusual situations, such as those in which a prisoner has had no prior opportunity to challenge his conviction for a crime later deemed to be non-criminal by an intervening change in law. *See Okereke,* 307 F.3d at 120 (citing *In re Dorsainvil,* 119 F.3d at 251).

We agree with the District Court that Yates has not demonstrated such a limitation in § 2255's scope or procedure here. His § 2241 petition raises claims which could have been presented in a motion pursuant to § 2255. Moreover, contrary to Yates' contention, *Booker* did not decriminalize the crimes for which he was convicted. Yates makes no allegation that he is actually innocent of the crime for which he was convicted. The exception identified in *In re Dorsainvil* is simply inapplicable under these circumstances.

Because the petition was properly dismissed and no substantial question is presented by this appeal, the we will grant the government's motion for summary affirmance. *See* Third Circuit LAR 27.4 and I.O.P. 10.6.